**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Enrique EUGENIO–SALVADOR,
also known as Jose Hernandez–
Ramirez, Defendant–Appellant.**

No. 05–41198
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 28, 2006.

Samuel Wallace Cantrell, U.S. Attorney's Office Eastern District of Texas, Plano, TX, for Plaintiff–Appellee.

Denise S. Benson, Assistant Federal Public Defender, U.S. Attorney's Office Eastern District of Texas, Sherman, TX, Amy R. Blalock, Assistant Federal Public Defender, Federal Public Defender's Office Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Enrique Eugenio–Salvador (Eugenio) appeals from the sentence imposed following his guilty plea to illegal reentry. He argues for the first time on appeal that his Texas conviction for unlawful restraint did not constitute a "crime of violence" for purposes of a U.S.S.G. § 2L1.2(b)(1)(A)(ii)(2004) enhancement.

Our review is for plain error only. *See United States v. Villegas,* 404 F.3d 355, 358 (2005). The 16–level enhancement is to be made only if the prior offense is a violation of a statute that has as an element "the use, attempted use, or threatened use of physical force against the person of another." *United States v. Calderon–Pena,* 383 F.3d 254, 255 (5th Cir. 2004) (en banc). The Texas unlawful restraint statute provides for the commission of the offense in a number of different ways, some of which do not require the use, attempted use, or threatened use of physical force against a person. *See* TEX. PENAL CODE ANN. §§ 20.01 & 20.02 (Vernon 1995). Because the Texas statute does not require that such use of force be proved as an element of the offense, the district court plainly erred in assigning the 16–level enhancement. *See Calderon–Pena,* 383 F.3d at 259–61; *United States v. Garza–Lopez,* 410 F.3d 268, 275 (5th Cir.), *cert. denied,* — U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). This error affected his substantial rights and affected the fairness and integrity of the judicial proceedings. *See Garza–Lopez,* 410 F.3d at 275. Accordingly, Eugenio's sentence is VACATED, and the case is REMANDED for resentencing.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.